**Akil McINTOSH, Petitioner–Appellee,**

v.

**Stuart HUDSON, Respondent–Appellant.**

No. 09–3979.

United States Court of Appeals, Sixth Circuit.

April 1, 2011.

---

**500**

Pierre H. Bergeron, Thomas D. Amrine, Colter Lawrence Paulson, Squire, Sanders & Dempsey, Cincinnati, OH, for Petitioner–Appellee.

Hilda Rosenberg, Office of the Ohio Attorney General, Cincinnati, OH, for Respondent–Appellant.

BEFORE: BOGGS and McKEAGUE, Circuit Judges; and QUIST, District Judge.*

## OPINION

PER CURIAM.

This case poses the question whether the statute of limitations for habeas corpus claims under 28 U.S.C. § 2244(d)(1)(D) requires that the defendant demonstrate due diligence in order to receive the later start date for appeal-based, as well as conviction-based, claims. The district court concluded that due diligence is not required in appeal-based claims and therefore Petitioner McIntosh's appeal-based claim was timely. It determined that McIntosh was entitled to notice of his appellate rights, despite his guilty plea, and therefore that the state court's denial of his delayed appeal violated federal law. The district court therefore granted a conditional writ of habeas corpus, requiring reinstatement of McIntosh's direct appeal within sixty days or release of McIntosh from prison.

Ohio reinstated McIntosh's appeal. The Ohio Court of Appeals has now heard, and rejected, McIntosh's claim, *State v. McIntosh*, 2010–Ohio–6471, 2010 WL 5550252 (Ohio App. Dec. 30, 2010); and the time for him to seek review with the Supreme Court of Ohio has passed, *see* Ohio S.Ct. Prac. R. 2.2(A) (requiring appeal within 45 days of decision). Therefore, McIntosh's

state appeal has been completed, and the appeal before this court has become moot. *See Hill v. Sheets*, 409 Fed.Appx. 821, 824–826 (6th Cir.2010) (holding that when the state fulfilled one of the two options ordered by the district court for habeas relief, the appeal to this court was moot).

The sole reason we dismiss this appeal is that it is now moot and thus immune from review; *Hall v. Beals*, 396 U.S. 45, 48, 90 S.Ct. 200, 24 L.Ed.2d 214 (1969); whether a right to notice of appeal in these circumstances is "clearly established," however, remains an open question. Because we lack the authority to vacate the district court's now-moot judgment granting habeas relief, we **DISMISS** the appeal for want of jurisdiction.

* The Honorable Gordon J. Quist, United States District Judge for the Western District of Michigan, sitting by designation.